Frederick Banks has filed a petition for a writ of mandamus. For the reasons below, we will deny the petition.

#### No. 17-2641

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Rule 21, Fed. R. App. P. October 12, 2017

(Opinion filed: October 19, 2017)

---

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.

Frederick H. Banks, Pro Se

Rebecca R. Haywood, Esq., Office of United States Attorney, Pittsburgh, PA, for Plaintiff-Respondent

Before: JORDAN, GREENBERG and NYGAARD, Circuit Judges

OPINION *

PER CURIAM

Pro se petitioner Frederick Banks has filed a petition for a writ of mandamus asking us to compel District Judge Cathy Bissoon to docket his "motion to disclose FISA surveillance." Banks, who believes that the Government has been tracking his communications under the Foreign Intelligence Surveillance Act (FISA), 50 U.S.C. § 1801, claims that the District Court Clerk refuses to docket his motion because he is subject to a filing injunction. According to Banks, Judge Bissoon unlawfully entered the injunction in retaliation for his attempts to expose her involvement in a conspiracy against him. Banks asks this Court to direct Judge Bissoon to carry out her oath of office and file his motion for FISA surveillance.

A writ of mandamus is a drastic remedy available in only extraordinary circumstances. In re Diet Drugs Prods. Liab. Litig., 418 F.3d 372, 378 (3d Cir. 2005). Mandamus is a means "to confine an inferior court to a lawful exercise of its prescribed jurisdiction or to compel it to exercise its authority when it is its duty to do so." Id. (quoting In re Patenaude, 210 F.3d 135, 140 (3d Cir. 2000)). Mandamus may

* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not

not be used as a substitute for appeal. Id. at 378–79.

We will deny Banks's petition. First, insofar as Banks objects to the legality of the filing injunction, mandamus is not available because he could have obtained review of the injunction through a direct appeal. See In re Kensington Int'l Ltd., 353 F.3d 211, 219 (3d Cir. 2003) ("If, in effect, an appeal will lie, mandamus will not."); Hong Mai Sa v. Doe, 406 F.3d 155, 158 (2d Cir. 2005) (declining to review the procedures established by the filing injunction when they had not been previously challenged on appeal).

Second, we will not compel the District Court to docket his motion to disclose the alleged FISA surveillance because that motion fell squarely within the terms of the filing injunction. The injunction, which was entered in December 2015, specifically precludes Banks from filing any complaint, lawsuit, or mandamus petition without prior leave of court, and makes clear that all of Banks's filings will be opened as miscellaneous cases. See Banks v. Pope Francis, W.D. Pa. Civ. A. No. 15-cv-1400, ECF No. 7. Therefore, we cannot say that the District Court, in applying the filing injunction to Banks's motion to compel, "engaged in an 'unlawful exercise of its prescribed jurisdiction' or failed to 'exercise its authority when it was its duty to do so.' " Hong Mai Sa, 406 F.3d at 159 (quoting Richardson Greenshields Secs., Inc., 825 F.2d 647, 652 (2d Cir. 1987)).

Because Banks has not shown that his "right to issuance [of a writ of mandamus] is clear and indisputable," Madden v. Myers, 102 F.3d 74, 79 (3d Cir. 1996), the

constitute binding precedent.

petition for writ of mandamus will be denied.[1]

**IN RE: Frederick H. BANKS,**
**Petitioner**

No. 17-2727

United States Court of Appeals,
Third Circuit.

Submitted Pursuant to Rule 21, Fed.
R. App. P. October 12, 2017

(Opinion filed: October 19, 2017)

Frederick H. Banks, Pro Se

Rebecca R. Haywood, Esq., Office of
United States Attorney, Pittsburgh, PA,
for Plaintiff-Respondent

Before: JORDAN, GREENBERG and
NYGAARD, Circuit Judges

---

1. Banks's "motion to order BOP to provide
   six month trust funds statement," which we
   construe as a request to be relieved from
   filing a prison account statement in support
   of his application to proceed in forma pauperis (IFP), is granted. Banks's IFP application is
   deemed complete and is hereby granted. We
   emphasize that Banks's request to be relieved
   from filing a prison account statement is

granted for the purpose of this mandamus
petition only; all future IFP applications must
comply with L.A.R. 24.1 and all requirements
of this Court.

